# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND

| | |
|---|---|
| BEYOND SYSTEMS, INC. | : |
| | : |
| Plaintiff, | : Case No. 8:08-CV-00409-PJM |
| | : |
| v. | : The Honorable Peter J. Messitte |
| | : |
| KRAFT FOODS, INC., et al., | : Magistrate Judge Charles B. Day |
| | : |
| Defendants. | : |
| | : |
| | : |
| CONNEXUS CORP., *et al.*, | : |
| | : |
| Third-Party Plaintiffs, | : |
| | : |
| | : |
| v. | : |
| | : |
| JAMES JOSEPH WAGNER, *et al.*, | : |
| | : |
| Third-Party Defendants. | : |
| | : |
| | : |

## DEFENDANTS' TRIAL EXHIBIT LIST

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.

<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 1. | 2003 - 2010 | Chart of BSI's Non Litigation Proceeds and Costs (Document Responsive to WAUSA Document Requests, Set 3, Request No. 9) | BSI0020217-BSI0020230 | | |
| 2. | 2003 – 2010 | Chart of BSI's Non Litigation Proceeds and Costs (Document Responsive to WAUSA Document Requests, Set 3, Request No. 9) | BSI0020231-BSI0020246 | | |
| 3. | 2003 – 2011 | Chart of BSI's Litigation Proceeds and Costs (Document Responsive to WAUSA Document Requests, Set 3, Request No. 10) | BSI0020247-BSI0020250 | | |
| 4. | | Litigation History for BSI, Hypertouch, Joseph Wagner and P. Wagner | BSI0046123-BSI0046135 | | |
| 5. | | Chart of Hypertouch Income, Collected Spam Judgments and Settlements | BSI0044111 | | |
| 6. | | BSI Spam-Related Costs, February 2005 – July 2008 | BSI DISCL 000001-BSI DISCL 000009 | | |
| 7. | | Welcome to Beyond Systems, Inc., core competencies | BSI0020263-BSI0020265 | | |
| 8. | | List of Overlap in emails claimed in BSI v. Kraft, Connexus, Hydra and BSI v. World Avenue | BSI0032158-BSI0032191 | | |
| 9. | | BSI Deposition Chart re P. Wagner Attendance | Ex. 42 to Docket No. 257 | | |
| 10. | | Excerpt from Statement from Senator Leonard H. Teitelbaum regarding SB-538 – Commercial Law, Electronic Mail - Prohibitions | Ex. 32 to Docket 257 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 11. | | Legislative findings for Cal. Bus & Prof Code §17529 | | | |
| 12. | | Md. Commercial Law Code Ann. §14-3002 | | | |
| 13. | | Cal. Bus & Prof Code §17529 | | | |
| 14. | | Business Entity Information for BSI from Maryland Dept. of Assessments and Taxation | BSI0042650, BSI0042652, BSI0042654 | | |
| 15. | 11/14/1997 | Economic Census form for Beyond Systems | BSI0021197-BSI0021198 | | |
| 16. | 1998 – 2003 | Notices of BSI outstanding tax liabilities and penalties from Maryland Comptroller of the Treasury | BSI0021247-BSI0021253 | | |
| 17. | 1998 – 2004 | Delinquency notices to BSI from Maryland DLLR | BSI0021281-BSI0021290 | | |
| 18. | 6/22/1998 | Fax from P. Wagner to J. Clark re: donation of equipment and services to St. Luke's | BSI0020296-BSI0020297 | | |
| 19. | 8/20/1998 | Trademark Application for Hypertouch | BSI0044165-BSI0044206 | | |
| 20. | 12/7/1998 | Interim Designation of Agent to Receive Notification of Claimed Infringement | | | |
| 21. | 1/29/1999 | Articles of Incorporation of Hypertouch | HYPERTOUCH0000150-HYPERTOUCH0000151 | | |
| 22. | 4/12/1999 | Email from P. Wagner to J. Wagner regarding just filed spam lawsuit | BSI0049100 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 23. | 6/22/1999 | Email from J. Wagner to P. Wagner regarding collection problems | BSI0051456 | | |
| 24. | 3/14/2000 | Hypertouch Trademark documents (Dkt. No. 283-33) | Ex. 28 Kraft MSJ; HYPER000294 | | |
| 25. | 6/15/2000 | Email from P. Wagner to J. Wagner regarding1837 street network down | BSI0053686-BSI0053687 | | |
| 26. | 10/22/2000 | Email regarding domain registration for princehotelhanoi.com | HYPER000296 | | |
| 27. | 12/23/2000 | Email regarding domain registration for princehotelhanoi.com | HYPER000298-HYPER000299 | | |
| 28. | 2001 - 2009 | Emails between P. Wagner and Thompson-Markward Young Woman's Christian Home | BSI0021995-BSI0022245 | | |
| 29. | | Installation Instructions for Wireless Network and Printer | BSI0022264 | | |
| 30. | | Installation Instructions for TMH's Wireless Network and Printer | BSI0022265-BSI0022267 | | |
| 31. | 4/23/2001 | BSI High-Speed Wireless Internet Agreement with Thompson-Markward Young Woman's Christian Home | BSI0022258-BSI0022262 | | |
| 32. | 6/6/2001 | Email from P. Wagner to J. Wagner regarding DEX, Inc. | BSI0053717-BSI0053719 | | |
| 33. | 10/19/2001 | Letter from P. Wagner to L. Lisiecki of the Young Woman's Christian Home | BSI0022268-BSI0022276 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 34. | 2/19/2002 | Email from J. Wagner to J. Fallat and Timothy@piercesheaver.com regarding legal basis for $1k/spam prohibition letter | BSI0054518 | | |
| 35. | 8/22/2002 | Email from J. Wagner to P. Wagner regarding interrogatories and documents to subpoena | BSI0051569 | | |
| 36. | 8/26/2002 | Email from P. Wagner to J. Wagner forwarding House Bill 915 (2002) | BSI0020279-BSI0020280 | | |
| 37. | 8/26/2002 | Email from J. Wagner to E. Gaidos and P. Wagner regarding Case law to support ISP's venue | BSI0051575 | | |
| 38. | 8/30/2002 | Email from J. Wagner to P. Wagner regarding Settlement Agreement for "P. Wagner vs First Horizon" Complaint | BSI0051576 | | |
| 39. | 9/17/2002 | Email from P. Wagner to J. Wagner regarding purchase of a little Mac | BSI0050089 | | |
| 40. | 10/1/2002 | Email from J. Wagner to P. Wagner regarding refinance | BSI0051593 | | |
| 41. | 10/2/2002 | Email from J. Wagner to P. Wagner regarding soliciting spam and code on Hypertouch webpages | BSI0051594 | | |
| 42. | 10/9/2002 | Sykes Dep. Ex. 6, *BSI v. World Ave.*, No. PJM 08-cv-0921.  BSI invoice to YWCH | BSI0045496 | | |
| 43. | 11/1/2002 | Email from J. Wagner to P. Wagner regarding an update on Paul's junk fax cases | BSI0051645 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 44. | 11/1/2002 | Email from J. Wagner to P. Wagner regarding Cell District case in small claims court | BSI0051646 | | |
| 45. | 11/4/2002 | Email from J. Wagner to J. Fallat regarding threat of retaliation | BSI0054521 | | |
| 46. | 11/7/2002 | Email from J. Wagner to P. Wagner regarding Bridge Capital junk fax | BSI0051649 | | |
| 47. | 11/20/2002 | Email from Network Abuse Investigator to info@usafamilycare.com and ajaiyen@nappnet.com regarding Violation of Telephone Consumer Protection Act | BSI0051652-BSI0051653 | | |
| 48. | 11/21/2002 | Letter from Steven C. Daily to Jim Wagner regarding Unsolicited Commercial Electronic Mail | BSI0054524-BSI0054525 | | |
| 49. | 11/26/2002 | Email from J. Wagner to P. Wagner regarding Discover Financial Services spam response | BSI0051669-BSI0051670 | | |
| 50. | 11/26/2002 | Email exchange between J. Wagner and P. Wagner regarding removal of addresses | BSI0055653-BSI0055654 | | |
| 51. | 12/2/2002 | Email from J. Wagner to P. Wagner regarding conspiring registrar | BSI0051671 | | |
| 52. | 12/6/2002 | Email from J. Wagner to P. Wagner regarding affidavit for xupiter | BSI0051679 | | |
| 53. | 12/9/2002 | Email from J. Wagner to P. Wagner regarding P. Wagner v. DoubleClick Corp. | BSI0051680 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 54. | 12/10/2002 | Email from J. Wagner to P. Wagner regarding Wagner v. DoubleClick et al. | BSI0051685 | | |
| 55. | 12/10/2002 | Email from J. Wagner to P. Wagner regarding PROPOSED report on illegal spam received by Beyond Systems | BSI0051687-BSI0051688 | | |
| 56. | 12/10/2002 | Email from J. Wagner to P. Wagner regarding Long arm statute | BSI0051689 | | |
| 57. | 12/10/2002 | Email from J. Wagner to P. Wagner regarding PROPOSED report on illegal spam received by Beyond Systems | BSI0051690 | | |
| 58. | 12/11/2002 | Email from J. Wagner to P. Wagner regarding press quote | BSI0051691 | | |
| 59. | 12/12/2002 | BSI Trade Name Application with MD SDAT | BSI0021205-BSI0021209 | | |
| 60. | 12/12/2002 | Email from J. Wagner to P. Wagner regarding standing as "good defendant" | BSI0051695 | | |
| 61. | 12/13/2002 | Email from P. Wagner to J. Wagner regarding sending email to unknown recipient | BSI0054505-BSI0054506 | | |
| 62. | 12/16/2002 | Email from J. Wagner to P. Wagner regarding script for Xupiter case | BSI0051744 | | |
| 63. | 1/21/2003 | Email from J. Wagner to P. Wagner regarding facing First Horizon in court | BSI0051750 | | |

6

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 64. | 1/24/2003 | Email exchange between J. Wagner and P. Wagner regarding BSI report on spam | BSI0055678-BSI0055683 | | |
| 65. | 1/27/2003 | Email from J. Wagner to D. Siegler, B. Haller and P. Wagner regarding Xupiter | BSI0051821-BSI0051822 | | |
| 66. | 1/28/2003 | Email from J. Wagner to P. Wagner regarding opposition to Defendants' motion to dismiss in Xupiter case | BSI0051827 | | |
| 67. | 2/3/2003 | Email from J. Wagner to P. Wagner regarding jurisdiction motions taken under advisement by judge in Xupiter matter | BSI0051831 | | |
| 68. | 2/5/2003 | Email exchange between P. Wagner and A. Horton regarding YWCH web site | BSI0034355-BSI0034356 | | |
| 69. | 2/7/2003 | Email from J. Wagner to Paul Wager regarding Browserwise & Xupiter Trojans are still at work | BSI0051832 | | |
| 70. | 2/21/2003 | Email from J. Wagner to P. Wagner regarding Maryland, UCITA and spam | BSI0051836 | | |
| 71. | 2/22/2003 | Email from P. Wagner to Mike and J. Wagner regarding SSMSS | BSI0055695-BSI0055697 | | |
| 72. | 2/24/2003 | Invoice from Eleganshopping | BSI0034495-BSI0034497 | | |
| 73. | 2/27/2003 | Email from J. Wagner to P. Wagner regarding MD Corp sending spam | BSI0051844 | | |

7

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 74. | 3/6/2003 | Email from P. Wagner to H. Dediu, M.Dourna re: AOL Blocking of Over One Billion Spam Emails in One Day | BSI0020281-BSI0020282 | | |
| 75. | 3/6/2003 | Email from J. Wagner to P. Wagner regarding new user for accurint account | BSI0051859 | | |
| 76. | 3/6/2003 | Email from J. Wagner to P. Wagner regarding curious search problem with Eudora | BSI0051860 | | |
| 77. | 3/7/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051871-BSI0051872 | | |
| 78. | 3/7/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051873-BSI0051875 | | |
| 79. | 3/7/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051879-BSI0051880 | | |
| 80. | 3/10/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051890-BSI0051892 | | |
| 81. | 3/10/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051893-BSI0051894 | | |
| 82. | 3/10/2003 | Email from J. Wagner to P. Wagner regarding Maryland Internat Marketing Inc. | BSI0051895 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 83. | 3/11/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051904-BSI0051905 | | |
| 84. | 3/12/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051906-BSI0051908 | | |
| 85. | 3/13/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051911-BSI0051912 | | |
| 86. | 3/13/2003 | Email exchange between Network Abuse Investigator and Maryland Internet Marketing Inc. regarding alleged offenses and request for fees | BSI0051913-BSI0051914 | | |
| 87. | 3/14/2003 | Email from J. Wagner to P. Wagner regarding: meeting tomorrow on spam cases | BSI0051915 | | |
| 88. | 3/14/2003 | Email from J. Wagner to P. Wagner regarding a Maryland co-defendant | BSI0051916 | | |
| 89. | 3/14/2003 | Email from J. Wagner to P. Wagner regarding meeting tomorrow on spam cases | BSI0051917-BSI0051919 | | |
| 90. | 3/14/2003 | Email from J. Wagner to Paul Wager regarding meeting tomorrow on spam cases | BSI0051920-BSI0051922 | | |
| 91. | 3/15/2003 | Email from J. Wagner to P. Wagner regarding meeting tomorrow on spam cases | BSI0051926-BSI0051928 | | |
| 92. | 3/15/2003 | Email from J. Wagner to P. Wagner regarding meeting tomorrow on spam cases | BSI0051929-BSI0051931 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 93. | 3/16/2003 | Email from J. Wagner to P. Wagner regarding Undeliverable mail | BSI0051932-BSI0051933 | | |
| 94. | 3/17/2003 | Email from J. Wagner to P. Wagner regarding remove request | BSI0051935 | | |
| 95. | 3/31/2003 | Email from J. Wagner to P. Wagner regarding More Moore/MIM related domains | BSI0051955-BSI0051961 | | |
| 96. | 4/2/2003 | Email from J. Wagner to P. Wagner regarding Moore evidence | BSI0051971 | | |
| 97. | 4/2/2003 | Email from J. Wagner to P. Wagner regarding More Moore/MIM related domains | BSI0052125 | | |
| 98. | 4/14/2003 | Email from J. Wagner to P. Wagner regarding FTC conference on spam | BSI0052130 | | |
| 99. | 5/15/2003 | Email from J. Wagner to P. Wagner regarding FCC and Junk faxes: statute of limitations/time spam for violations | BSI0052134 | | |
| 100. | 6/3/2003 | Change of Principal Office and Resident Agent form for BSI (also includes 2/13/2008 change of Principal Office Resolution) | Burton 1 | | |
| 101. | 8/23/2003 | Email from J. Wagner to J. Fallat regarding new Discover spams | BSI0054533 | | |
| 102. | 9/2/2003 | Superior Court of the State of California, *Balsam v. Stram Corp., Tris Snyder*, Declaration of James Joseph Wager | BSI0052167-BSI0052169 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 103. | 9/9/2003 | Email from P. Wagner to J. Wagner regarding IP allocation plan for the Sherwood Road locale | BSI0020292-BSI0020295 | | |
| 104. | 9/9/2003 | Email from P. Wagner to MegaPath regarding static IP addresses | BSI0021291-BSI0021293 | | |
| 105. | 9/10/2003 | Email from P. Wagner to J. Wagner and mike@castalia.net regarding IP allocation plan for the Sherwood Road locale | BSI0050118-BSI0050121 | | |
| 106. | 9/11/2003 | Email exchange between J. Wagner and P. Wagner regarding whitelisting | BSI0055750-BSI0055753 | | |
| 107. | 10/15/2003 | Email from J. Wagner to ejm@maryland-state-resident.com regarding Cited Authority on "Unsubscribe" Links' Ineffectiveness | BSI0052166 | | |
| 108. | 12/2/2003 | Email exchange between J. Wagner and P. Wagner regarding Hypertouch spam | BSI0055758-BSI0055760 | | |
| 109. | | Exhibits Not Used | | | |
| 110. | 12/9/2003 | Email from J. Wagner to P. Wagner regarding new federal spam law | BSI0054538-BSI0054539 | | |
| 111. | 12/10/2003 | Email from J. Wagner to J. Fallat regarding quickie case | BSI0054540-BSI0054541 | | |
| 112. | 12/14/2003 | Email from J. Wagner to P. Wagner regarding mail forwarding | BSI0052222-BSI0052223 | | |
| 113. | 12/14/2003 | Email from J. Wagner to P. Wagner regarding re-activate forwarding to support@beyondsystems.net | BSI0052225 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 114. | 12/14/2003 | Email from J. Wagner to P. Wagner regarding mail forwarding | BSI0052226-BSI0052227 | | |
| 115. | 12/15/2003 | Email from J. Wagner to P. Wagner regarding forwarding | BSI0052229 | | |
| 116. | 12/18/2003 | Email from J. Wagner to P. Wagner regarding ideas on the RC-Cars and Virginia spam | BSI0052234-BSI0052235 | | |
| 117. | 12/18/2003 | Email from J. Wagner to P. Wagner regarding.BIZ zone file | BSI0052267 | | |
| 118. | 12/18/2003 | Email from J. Wagner to P. Wagner regarding Last Purchase | BSI0052271 | | |
| 119. | 12/19/2003 | Email from J. Wagner to P. Wagner regarding Mini RC Car email | BSI0052280 | | |
| 120. | 12/23/2003 | Email from J. Wagner to P. Wagner regarding new spam complaint | BSI0052282 | | |
| 121. | 12/24/2003 | Email from J. Wagner to P. Wagner regarding RC Car defendant expansion | BSI0052346-BSI0052347 | | |
| 122. | 12/26/2003 | Email from P. Wagner to J. Wagner regarding Complaint-Meripren | BSI0050156-BSI0050157 | | |
| 123. | 1/27/2004 | Email from P. Wagner to J. Wagner regarding spams received by BSI since mid-December 2003 | BSI0050182 | | |
| 124. | 2/5/2004 | Email from J. Wagner to P. Wagner regarding Adlerbooks Dictionary Attack Update | BSI0052440-BSI0052441 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 125. | 2/6/2004 | Email exchange between J. Wagner and P. Wagner regarding new group members | BSI0055779-BSI0055782 | | |
| 126. | 2/7/2004 | Email from P. Wagner to J. Wagner regarding setting up a catch-all account | BSI0055783 | | |
| 127. | 2/19/2004 | Email from J. Wagner regarding day in court with Discover Financial Service | BSI0054555-BSI0054556 | | |
| 128. | 2/19/2004 | Email from J. Wagner to rfg@monkeys.com, laura@spamcon.org and wcarton@flash.net regarding Suggestions for CAN-SPAM lawsuit press release | BSI0054557-BSI0054559 | | |
| 129. | 2/19/2004 | Email from J. Wagner to J. Fallat regarding Suggestions for CAN-SPAM lawsuit press release | BSI0054563-BSI0054564 | | |
| 130. | 2/19/2004 | Email exchange between J. Wagner and P. Wagner regarding suggestions for CAN-SPAM lawsuit press release | BSI0055807-BSI0055808 | | |
| 131. | 2/27/2004 | Email from J. Wagner to P. Wagner  regarding changing Hypertouch DNS | BSI0054570 | | |
| 132. | 2/29/2004 | Email from J. Wagner to P. Wagner regarding spam flowing again | BSI0054574-BSI0054575 | | |
| 133. | 3/1/2004 | Settlement disbursement to Hypertouch, Inc. from J. Fallat | BSI0044112 | | |
| 134. | 3/5/2004 | Email from J. Wagner to J. Fallat regarding Sample spam count | BSI0054577 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 135. | 3/5/2004 | Email exchange between J. Wagner and P. Wagner regarding return path settings in CGPro | BSI0055818 | | |
| 136. | 3/6/2004 | Email from J. Wagner to P. Wagner regarding backing up Athy | BSI0054581-BSI0054582 | | |
| 137. | 3/6/2004 | Email from J. Wagner to J. Fallat and sschroeder@fallat.com regarding unresponsive mail Hypertouch server | BSI0054585 | | |
| 138. | 3/8/2004 | Email from J. Wagner regarding Press articles on Hypertouch's CAN-SPAM lawsuit | BSI0054587 | | |
| 139. | 3/8/2004 | Email from J. Wagner to P. Wagner regarding Eva global stuff | BSI0054589-BSI0054590 | | |
| 140. | 3/18/2004 | Email from J. Wagner to P. Wagner regarding use of www.SpamCop.com | BSI0054604-BSI0054605 | | |
| 141. | 3/24/2004 | Email from Network Abuse Investigator to abuse@unsubscribenow.org regarding circulating email address | BSI0054607-BSI0054608 | | |
| 142. | 3/30/2004 | Email from P. Wagner to J. Wagner regarding response to Pajo Networks | BSI0050218-BSI0050227 | | |
| 143. | 4/9/2004 | Email from J. Wagner to suespammers@spamcon.org regarding Good News with Discover Financial Services spam suits | BSI0054627 | | |
| 144. | 4/9/2004 | Emails between P. Wagner and J. Wagner regarding request for web site and email addresses | JWW0014608-JWW0014610 | | |

14

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 145. | 4/25/2004 | Email from J. Wagner to P. Wagner regarding DQ media spam search | BSI0054630 | | |
| 146. | 4/28/2004 | Email from J. Wagner to P. Wagner regarding CGPro verification | BSI0054632 | | |
| 147. | 4/29/2004 | Email from J. Wagner to M. Worsham, Esq. regarding Fighting appeal of Calif. small claims court | BSI0054634 | | |
| 148. | 5/5/2004 | Emails between P. Wagner and J. Wagner regarding email accounts | JWW0014618- JWW0014619 | | |
| 149. | 5/12/2004 | Email from J. Wagner to P. Wagner regarding DNS instability | BSI0054645 | | |
| 150. | 5/13/2004 | Settlement check from to Hypertouch from Cooking.com, Inc. | BSI0044113 | | |
| 151. | 5/27/2004 | Email from J. Wagner to P. Wagner regarding "best" defendants in BSI Spam Cases | BSI0054663 | | |
| 152. | 6/09/2004 | Email from J. Wagner to P. Wagner regarding spam to hypertouch.com | BSI0054668 | | |
| 153. | 7/28/2004 | Email from J. Wagner to P. Wagner regarding Mac not forwarding safemailbox.com | BSI0054671 | | |
| 154. | 8/12/2004 | Email from P. Wagner to abuse@hypertouch.com regarding spam advertising from Kennedy Western | BSI0055870 | | |
| 155. | 8/27/2004 | Email from J. Wagner to P. Wagner regarding spam stoppage | BSI0054681 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 156. | 8/27/2004 | Email from J. Wagner to P. Wagner regarding spam stoppage | BSI0054682 | | |
| 157. | 9/2/2004 | Email from J. Wagner to J. Fallat and K. Umrein regarding Adding CA cause of action to CAN-SPAM lawsuit | BSI0054683 | | |
| 158. | 9/5/2004 | Email from J. Wagner to P. Wagner regarding server problems | BSI0054685 | | |
| 159. | 9/7/2004 | Email from J. Wagner to P. Wagner regarding pebbles.linkcenter.net being down | BSI0054688 | | |
| 160. | 9/9/2004 | Email from J. Wagner to P. Wagner regarding searches in Eudora for Mac | BSI0054689 | | |
| 161. | 9/10/2004 | Email from J. Wagner to J. Fallat and K. Imrein regarding good Calif. App. Case on personal jurisdiction over telemarketers | BSI0054691-BSI0054692 | | |
| 162. | 9/20/2004 | Email from J. Wagner to D. Balsam regarding Interesting CA spammer websites hosted on same machines | BSI0054699-BSI0054700 | | |
| 163. | 10/28/2004 | Email from J. Wagner to J. Fallat regarding BVWebties/Bluestream and CI Host/Netfirms | BSI0054701-BSI0054702 | | |
| 164. | 11/1/2004 | Email from J. Wagner to P. Wagner regarding Ema | BSI0054703 | | |
| 165. | 11/1/2004 | Email from J. Wagner to P. Wagner regarding Ema | BSI0054704 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 166. | 11/15/2004 | Email from P. Wagner to J. Wagner regarding brief comment on EyeFive's Expert Designation and exhibits | BSI0050250-BSI0050252 | | |
| 167. | 11/17/2004 | Email from J. Wagner to P. Wagner regarding CDA defense | BSI0054710 | | |
| 168. | 11/18/2004 | Email from J. Wagner to B. Silverstein regarding buyherbalsonline.com/eyefive spam | BSI0054711-BSI0054712 | | |
| 169. | 11/22/2004 | 2003 BSI U.S. and Maryland Income Tax Returns | BSI0021320-BSI0021345 | | |
| 170. | 11/22/2004 | Email from J. Wagner to Bill Silverstein and P. Wagner regarding Buyherbalsonline.com flow | BSI0054715 | | |
| 171. | 11/22/2004 | Email from J. Wagner to Bill Silverstein regarding Buyherbalsonline.com flow | BSI0054716 | | |
| 172. | 11/24/2004 | Email from J. Wagner to J. Fallat, and K. Umrein regarding Defendants and Beyond Systems, Inc co-plaintiff list | BSI0056183-BSI0056184 | | |
| 173. | 12/1/2004 | Email from J. Wagner to P. Wagner regarding Ema no longer receiving hypertouch.com spams | BSI0054729 | | |
| 174. | 12/2/2004 | Emails between P. Wagner and J. Wagner regarding collaborating on lawsuits | BSI0044121-BSI0044122 | | |
| 175. | 12/2/2004 | Email among J. Wagner, S. Ring and P. Wagner regarding teaming up on lawsuits | BSI-K0004428-BSI-K0004429 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 176. | 12/3/2004 | Email from J. Wagner to P. Wagner regarding "sharing recovery" | BSI0044123-BSI0044124 | | |
| 177. | 12/3/2004 | Emails among J. Wagner and P. Wagner regarding sharing recovery from KWU and Gevalia | BSI-K0002950-BSI-K0002951 | | |
| 178. | 12/3/2004 | Emails among J. Wagner and P. Wagner regarding KWU and Gevalia emails | BSI-K0002952-BSI-K0002953 | | |
| 179. | 12/11/2004 | Email from J. Wagner to P. Wagner regarding Intercosmos | BSI0054733-BSI0054737 | | |
| 180. | 12/15/2004 | Email from J. Wagner to P. Wagner regarding new script & filter for Eudora | BSI0054740-BSI0054741 | | |
| 181. | 12/15/2004 | Email from J. Wagner to P. Wagner regarding spam flow to Ema stopped | BSI0054742-BSI0054747 | | |
| 182. | 1/1/2005 | 2004 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022324-BSI0022344 | | |
| 183. | 1/14/2005 | Email exchange between J. Wagner and P. Wagner regarding Hypertouch residency | BSI0055933 | | |
| 184. | 1/25/2005 | Email from Network Abuse Investigator to abuse1@hypertouch.com forwarding Gevalia email | BSI0054756-BSI0054758 | | |
| 185. | 1/26/2005 | Email from J. Wagner to P. Wagner regarding safemailbox@linkcenter.net | BSI0054759 | | |
| 186. | 1/28/2005 | Email from P. Wagner to J. Wagner regarding Verapass settlement agreement | HYPER000511 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 187. | | Exhibit not Used | | | |
| 188. | 2/2/2005 | Email from J. Wagner to P. Wagner  regarding emails to hypertouch.com not coming in | BSI0054760 | | |
| 189. | 2/2/2005 | Email among J. Wagner, S. Ring and P. Wagner regarding potential settlement with Verapass | BSI-K0004427 | | |
| 190. | 2/3/2005 | Email from J. Wagner to P. Wagner regarding Verapass | BSI0054761 | | |
| 191. | 2/3/2005 | Email among J. Wagner, S. Ring and P. Wagner regarding potential settlement with Verapass | BSI-K0004426 | | |
| 192. | 2/16/2005 | Email from J. Wagner to P. Wagner regarding struggling with EyeFive | BSI0054762 | | |
| 193. | 2/18/2005 | Email forwarded via gotcha@hypertouch.com | SPAM-C005535 | | |
| 194. | 4/3/2005 | Emails between J. Wagner and P. Wagner regarding Gevalia | BSI-K0002933, 2936, 2937 | | |
| 195. | 5/5/2005 | First Amended Complaint in *Hypertouch, Inc. v. Kraft Foods, Inc., et al.,* Case No. C 05-01589PJH (N.D. Cal.) | Ex. 4 Reply ISO Kraft MSJ | | |
| 196. | 5/13/2005 | Email to P. Wagner from J. Wagner regarding Gevalia email | BSI-K0002930 | | |
| 197. | 6/15/2005 | Email forwarded from joepublic2@flunky.hypertouch.com | SPAM-C017987 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 198. | 7/3/2005 | Email from J. Wagner to P. Wagner regarding filtering | BSI0054763 | | |
| 199. | 7/6/2005 | Email exchange between J. Wagner and P. Wagner regarding San Mateo spam lawsuit | BSI0056574 | | |
| 200. | 7/23/2005 | Email forwarded from joepublic2@flunky.hypertouch.com | SPAM-C023795 | | |
| 201. | 7/27/2005 | P. Wagner declaration in connection with stamps.com lawsuit | BSI0035055 | | |
| 202. | 7/27/2005 | Email from J. Wagner to P. Wagner regarding Declaration | BSI0056194 | | |
| 203. | 7/28/2005 | Email from J. Wagner to P. Wagner regarding forwarding to ema. | BSI0054764 | | |
| 204. | 8/1/2005 | Email marked SPAM-W059963 | BSI0044104 | | |
| 205. | 8/3/2005 | Email from J. Wagner conveying FOIA request to FTC regarding UCE archives for TheUseful.com | BSI0023427 | | |
| 206. | 8/30/2005 | Email from P. Wagner to J. Wagner regarding duplicate messages from Hypertouch's server | BSI0055940-BSI0055954 | | |
| 207. | 9/15/2005 | Email from J. Wagner to P. Wagner regarding Global Energy | BSI0054778 | | |
| 208. | 9/15/2005 | Email exchange between J. Wagner and P. Wagner regarding lawsuit coordination | BSI0056011-BSI0056012 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 209. | 9/17/2005 | 2004 BSI U.S. and Maryland Income Tax Returns | BSI0021346-BSI0021371 | | |
| 210. | 9/20/2005 | Email from J. Wagner to P. Wagner regarding case law for indirect advertising | BSI0054779 | | |
| 211. | 9/20/2005 | Email exchange between J. Wagner and P. Wagner regarding indirect advertising | BSI0056017-BSI0056023 | | |
| 212. | 9/27/2005 | Email forwarded via gotcha@hypertouch.com | SPAM-H017207 | | |
| 213. | 10/14/2005 | Email from P. Wagner to J. Wagner regarding KWU complaint | BSI0056031 | | |
| 214. | 10/23/2005 | Email from P. Wagner to J. Wagner regarding Increasing Numbers | BSI0050295-BSI0050297 | | |
| 215. | 10/24/2005 | Email from P. Wagner to J. Wagner regarding stamps.com | BSI0050302 | | |
| 216. | 10/25/2005 | Email from P. Wagner to J. Wagner regarding graphics document | BSI0050304-BSI0050306- | | |
| 217. | 10/25/2005 | Email from P. Wagner to J. Wagner regarding graphics document | BSI0050307 | | |
| 218. | 10/25/2005 | Invoice from S. Wagner to J. Wagner | BSI0056219-BSI0056226 | | |
| 219. | 10/26/2005 | Email from P. Wagner to J. Wagner regarding Status on edits | BSI0050309 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 220. | 11/6/2005 | Email from J. Wagner to P. Wagner regarding Call from Lawyer regarding Hypertouch | BSI0054797 | | |
| 221. | 12/1/2005 | Email from P. Wagner to J. Wagner regarding notice of deposition to WLG | BSI0050334-BSI0050336 | | |
| 222. | 1/5/2006 | Final Award of Arbitrator, *In re Hypertouch, Inc. v. Stamps.com,* AAA No. 74 117 00953 04 SUBR (Dkt. No. 83-10). | Ex. 20 Kraft MSJ | | |
| 223. | 1/6/2006 | 2005 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022345-BSI0022364 | | |
| 224. | 1/27/2006 | Email from P. Wagner to J. Wagner regarding AOL Win of $5M Judgment Against Spammer | BSI0050374 | | |
| 225. | 2/13/2006 | Email from J. Wagner to P. Wagner regarding1000s of spams/month to paul@hypertouch.com | BSI0054815 | | |
| 226. | 2/13/2006 | Email from P. Wagner to J. Wagner requesting that all email addressed to paul@hypertouch.com be forwarded to support@beyondsystems.net | BSI-K0003286 | | |
| 227. | 2/27/2006 | U.S. Patent and Trademark Office file for Hypertouch | | | |
| 228. | 3/25/2006 | Email from J. Wagner to P. Wagner regarding hypertouch.com emails slowing | BSI0054820 | | |
| 229. | 3/28/2006 | Email from P. Wagner to J. Wagner regarding hypertouch.com emails slowing | BSI0050396 | | |

22

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 230. | 3/28/2006 | Email from D. Balsam to A. Wergeles regarding identifying spammers | C00000148-C00000153 | | |
| 231. | 4/5/2006 | Email from J. Wagner to M. Mallow resending requested emails | C00000144-C00000147 | | |
| 232. | 4/19/2006 | Email from P. Wagner to J. Wagner regarding Eyefive in small claims court | BSI0050407 | | |
| 233. | 4/20/2006 | Email from J. Wagner to M. Mallow regarding Vendare emails and Hypertouch | C00000136-C00000139 | | |
| 234. | 4/27/2006 | Email from M. Mallow to J. Wagner regarding Vendare filed lawsuit | C00000154-C00000156 | | |
| 235. | 5/1/2006 | Email from J. Wagner to P. Wagner regarding Credit Limit | BSI0054833-BSI0054834 | | |
| 236. | 5/17/2006 | Email from J. Wagner to P. Wagner regarding flow control problems with beyondsystems.net | BSI0054836-BSI0054837 | | |
| 237. | 6/21/2006 | Partially redacted email from J. Wagner to J. Henneberry regarding Vendare and MCX | BSI-K0004415-BSI-K0004416 | | |
| 238. | 6/29/2006 | Emails among S. Wagner, P. Wagner and J. Wagner regarding "Gevalia" complaint | BSI-K0004462-BSI-K0004463 | | |
| 239. | 6/29/2006 | Settlement Agreement in *Hypertouch, Inc. v. Kraft Foods, Inc., et al.,* Case No. C 05-01589PJH (N.D. Cal.). | Ex. 13 Kraft MSJ | | |
| 240. | 7/6/2006 | 2005 BSI U.S. and Maryland Income Tax Returns | BSI0021372-BSI0021398 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 241. | 7/9/2006 | Email from P. Wagner to J. Wagner regarding Payless inks spammer | BSI0050442-BSI0050443 | | |
| 242. | 7/11/2006 | Emails among S. Wagner and J. Wagner regarding "Gevalia" complaint | BSI-K0004455 | | |
| 243. | 7/13/2006 | Emails among S. Wagner, P. Wagner, J. Wagner and D. Balsam regarding "Gevalia" complaint | BSI-K0004447-BSI-K0004448 | | |
| 244. | | Exhibit Not Used | | | |
| 245. | 9/3/2006 | Email to peter@castalia.net | SPAM-C013126 | | |
| 246. | 9/8/2006 | Email to peter@castalia.net | SPAM-C024831 | | |
| 247. | 9/11/2006 | Prospective Spam Cases document | BSI0044132-BSI0044138 | | |
| 248. | 9/14/2006 | Email from J. Wagner to S. Wagner regarding summary of BSI suits | BSI-K0004417-BSI-K0004418 | | |
| 249. | 9/14/2006 | Partially redacted email from J. Wagner to swagenr@chabourne.com regarding ProspectiveSpamCases | BSI-K0004445-BSI-K0004446 | | |
| 250. | 9/20/2006 | Email from J. Wagner to "Prov-DNS" <prov-dns@att.com> | BSI0052475 | | |
| 251. | 9/21/2006 | Email from J. Wagner to M. J. Munoz regarding PTR request | BSI0052476-BSI0052477 | | |
| 252. | 1/5/2007 | 2006 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022365-BSI0022384 | | |

24

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 253. | 1/11/2007 | Email from J. Wagner to P. Wagner regarding More on B&H Towing Case | BSI0052549 | | |
| 254. | 1/26/2007 | Email from P. Wagner to J. Wagner regarding check windy | BSI0050469 | | |
| 255. | 2/6/2007 | Supplemental Expert Witness Report of Paul A. Wagner Regarding Keynetics and the Emails in *Beyond Systems, Inc. v. Keynetics, Inc., et al.*, 8:04-cv-00686-PJM (D. Md.) | Ex. 21 Kraft MSJ | | |
| 256. | 2/14/2007 | Email from J. Wagner to P. Wagner  regarding Improvements to Calif. 17529.5 | BSI0052591-BSI0052596 | | |
| 257. | 3/15/2007 | Declaration of Condominium for The Palladian Condominium at Rockville Town Square | BSI0046229-BSI0046383 | | |
| 258. | 3/20/2007 | Emails between Hypertouch and BSI regarding ValueClick | HYPER000508 | | |
| 259. | 3/26/2007 | Emails between Hypertouch and BSI regarding ValueClick | HYPER000500 | | |
| 260. | 3/29/2007 | Emails between Hypertouch and BSI regarding ValueClick | HYPER000496-HYPER000499 | | |
| 261. | 4/5/2007 | Email exchanges between P. Wagner and Spam Fighters regarding BSI lawsuits | BSI0044126-BSI0044128 | | |
| 262. | 4/15/2007 | Hasit.com email | SPAM-C015534 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 263. | 4/17/2007 | Email from J. Wagner to SpamFighters regarding Rule 68 offers in spam cases—Defendant's attorney's fees | BSI0052665 | | |
| 264. | 4/18/2007 | Email from J. Wagner to P. Wagner regarding preemption order in Beyond Systems v. Keynetics | BSI0052668-BSI0052671 | | |
| 265. | 4/28/2007 | Email from J. Wagner to SpamFighters regarding bad news for the good guys | BSI0052673 | | |
| 266. | 5/1/2007 | Email from J. Wagner to SpamFighters regarding Ferron v. VC and OptIn | BSI0052702-BSI0052703 | | |
| 267. | 5/26/2007 | Email from P. Wagner to R. F. Guilmette regarding{Spamfighters} Lets take down E360 | BSI0050486-BSI0050490 | | |
| 268. | 6/15/2007 | Email from P. Wagner to J. Wagner regarding Files are ready | BSI0050576 | | |
| 269. | 6/18/2007 | Plaintiff's Trial Brief in *Wagner v. Intermark Median Inc. et. al.* | BSI0023456-BSI0023474 | | |
| 270. | 6/22/2007 | Email from J. Wagner to Spam Fighters providing updates on lawsuits | BSI0023428 | | |
| 271. | 6/26/2007 | Plaintiff's Supplemental Brief in *Wagner v. Intermark Median Inc. et. al.* | BSI0023449-BSI0023455 | | |
| 272. | 7/2/2007 | Letter from J. Wagner to Commissioner Madden regarding J. Wagner Vs Intermark Media, Inc., Et Al., Case Nos. 2-07-SC-004387 and 2-07-SC-004388 | BSI0053026 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 273. | 7/3/2007 | Email from J. Wagner to Spam Fighters providing updates on lawsuits | BSI0023429 | | |
| 274. | 7/3/2007 | Email from J. Wagner to Spam Fighters forwarding litigation materials | BSI0023430-BSI0023431 | | |
| 275. | 7/6/2007 | Email from J. Wagner to Spam Fighters providing details of decision in ValueClick case | BSI0023432 | | |
| 276. | 7/12/2007 | Email from P. Wagner to J. Wagner, etc. regarding Am online | BSI0050591 | | |
| 277. | 8/1/2007 | Email from J. Wagner to Spam Fighters providing update on lawsuit against TheUseful | BSI0023433 | | |
| 278. | 8/28/2007 | Email from J. Wagner to P. Wagner forwarding undeliverable mail | BSI0053059-BSI0053060 | | |
| 279. | 9/10/2007 | Email from P. Wagner to J. Wagner forwarding transcript | BSI0050855 | | |
| 280. | 9/15/2007 | Email from J. Wagner to Spamfighters regarding spam to complaint/opt-out email addresses | BSI0006654 | | |
| 281. | 9/20/2007 | 2006 BSI U.S. and Maryland Income Tax Returns | BSI0021399-BSI0021431 | | |
| 282. | 9/27/2007 | Emails confirming ClubIT order | BSI0034254-BSI0034255 | | |
| 283. | 10/1/2007 | Email from J. Wagner to Spam Fighters providing update on ValueClick lawsuit | BSI0023434 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 284. | 10/13/2007 | Email from J. Wagner to SpamFighters regarding Amusing Azoogle discovery | BSI0053120 | | |
| 285. | 10/15/2007 | Email from J. Wagner to Spam Fighters providing update on ValueClick lawsuit | BSI0023435 | | |
| 286. | 10/16/2007 | Email from J. Wagner to P. Wagner regarding BSI v. Keynetics—expert report from Neal Krawetz | BSI0053122 | | |
| 287. | 10/20/2007 | List of BSI Spam Cases in Maryland | BSI0034715 - BSI0034737 | | |
| 288. | 11/20/2007 | Email from J. Wagner to SpamFighters regarding Order Quashing Subpoena for Prior Settlements | BSI0053130 | | |
| 289. | 11/27/2007 | Email from J. Wagner to SpamFighters regarding EWAY domain names | BSI0053136 | | |
| 290. | 12/13/2007 | Email from J. Wagner to SpamFighters regarding New member- Bennett Haselton | BSI0053139 | | |
| 291. | 12/22/2007 | Email from J. Wagner to P. Wagner regarding wildcards | HYPER000476 | | |
| 292. | 12/22/2007 | Email from J. Wagner to P. Wagner regarding valueclick search terms | HYPER000477- HYPER000495 | | |
| 293. | 12/22/2007 | Email from J. Wagner to P. Wagner regarding valueclick search terms | HYPER000510 | | |
| 294. | 12/23/2007 | Email from J. Wagner to P. Wagner regarding valueclick search | HYPER000509 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 295. | 1/2/2008 | Email from P. Wagner to S. Ring, M. Rothman and J. Wagner regarding spam cases | BSI0044129-BSI0044130 | | |
| 296. | 1/4/2008 | 2007 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022385-BSI0022404 | | |
| 297. | 1/5/2008 | Email from J. Wagner to SpamFighters regarding] Disney again | BSI0053168 | | |
| 298. | 1/6/2008 | Email from J. Wagner to SpamFighters regarding Mystery reference to Ohio lawyer/plaintiff | BSI0053170 | | |
| 299. | 1/11/2008 | Email from J. Wagner to Spam Fighters providing update on lawsuits in California | BSI0023436 | | |
| 300. | 1/11/2008 | Email from J. Wagner to Spam Fighters providing update on lawsuit against World Avenue | BSI0023437 | | |
| 301. | 1/11/2008 | Email among J. Wagner and Spam Fighters regarding lawsuits | BSI0023438 | | |
| 302. | 1/11/2008 | Email among J. Wagner and Spam Fighters regarding lawsuits | BSI0023439 | | |
| 303. | 1/13/2008 | Email among J. Wagner and Spam Fighters regarding article on TheUseful | BSI0023440 | | |
| 304. | 1/16/2008 | Email from J. Wagner to SpamFighters regarding Outrageous verdict in David Ritz case. | BSI0053232 | | |
| 305. | 1/16/2008 | Email from J. Wagner to SpamFighters regarding Outrageous verdict in David Ritz case. | BSI0053233 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 306. | 1/18/2008 | Email from J. Wagner to SpamFighters regarding Azoogle hired Scott Bradley by name | BSI0053234 | | |
| 307. | 1/18/2008 | Email from J. Wagner to SpamFighters regarding Judge John Herlihy, Dept 12 Santa Clara | BSI0053238 | | |
| 308. | 1/19/2008 | Email from P. Wagner to J. Wagner regarding migrating email for beyondsystems.net | BSI0044131 | | |
| 309. | 1/19/2008 | Email from J. Wagner to Spam Fighters regarding another take on the Ritz case | BSI0053240-BSI0053241 | | |
| 310. | 1/19/2008 | Email regarding migrating mail for beyondsystems.net | JWW0014663 | | |
| 311. | 1/20/2008 | Email among J. Wagner and Spam Fighters regarding World Avenue settlement | BSI0023441 | | |
| 312. | 1/22/2008 | Prospective Spam Cases (unredacted) | BSI0020283-BSI0020291 | | |
| 313. | 1/22/2008 | Prospective Spam Cases Document | BSI0044139-BSI0044147 | | |
| 314. | 2/2/2008 | Email from J. Wagner to Spam Fighters regarding New FTC fine $200k: for San Diego base Member Source Media | BSI0053249-BSI0053251 | | |
| 315. | 2/3/2008 | Email among J. Wagner and Spam Fighters regarding floor plan for Ad-Tech in San Francisco | BSI0023442-BSI0023443 | | |
| 316. | 2/9/2008 | Email among J. Wagner and Spam Fighters regarding BrandsurveyCenter.com | BSI0023444 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 317. | 2/18/2008 | Email from J. Wagner to SpamFighters regarding Good Small claims appeals ruling for Santa Clara County | BSI0053259 | | |
| 318. | 3/4/2008 | Email from J. Wagner to SpamFighters regarding Visa information | BSI0053272 | | |
| 319. | 3/6/2008 | Email from J. Wagner to SpamFighters regarding Proposed new list member: john@cityofsanfrancisco.com | BSI0053273-BSI0053274 | | |
| 320. | 3/9/2008 | Email from J. Wagner to ngodzung and joew-princehotelhanoi.com regarding princehjotehanoi.com | BSI0053285-BSI0053286 | | |
| 321. | 4/3/2008 | Email from C. Francois to P. Wagner regarding Another IP Change | BSI0035062-BSI0035069 | | |
| 322. | 4/6/2008 | Email from D. Balsam regarding service on World Avenue at Ad-Tech | BSI0023445-BSI0023446 | | |
| 323. | 4/7/2008 | Email from J. Wagner to SpamFighters regarding ValueClick lawsuit filed | BSI0053297 | | |
| 324. | 4/9/2008 | Letter from K&L/Gates to J. Wagner regarding attendance at Ad Tech San Francisco 2008 | BSI0053366-BSI0053367 | | |
| 325. | 4/26/2008 | Email from J. Wagner to SpamFighters regarding Small claims appeal judge rules CA law preempted | BSI0053374-BSI0053375 | | |
| 326. | 4/29/2008 | Email from J. Wagner to SpamFighters regarding Asis decision is out | BSI0053376 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 327. | 5/8/2008 | Email from J. Wagner to SpamFighters regarding SubscriberBASE's costs for small claims | BSI0053407 | | |
| 328. | 5/9/2008 | Email among J. Wagner and Spam Fighters regarding case transcripts | BSI0023447 | | |
| 329. | 6/5/2008 | Email from J. Wagner to SpamFighters regarding advice on sudden deadline  with new spam law | BSI0053430-BSI0053431 | | |
| 330. | 6/28/2008 | Memo providing forwarding instructions to MailBoxes Etc. with regard to BSI mail | WAUSA00668-WAUSA00675 | | |
| 331. | 8/12/2008 | Email from J. Wagner to SpamFighters regarding Subscriberbase, et al. | BSI0053642 | | |
| 332. | 9/18/2008 | 2007 BSI U.S. and Maryland Income Tax Returns | BSI0021432-BSI0021458 | | |
| 333. | 9/19/2008 | Plaintiff's Second Amended and Supplemental Response to Defendant Hydra Media Group, Inc.'s First Set of Interrogatories | | | |
| 334. | 9/19/2008 | Plaintiff's Second Amended and Supplemental Response to Defendant Connexus Corp.'s  First Set of Interrogatories | | | |
| 335. | 9/19/2008 | BSI's Response to Interrogatory No. 6 in *Beyond Systems, Inc. v. Connexus Corp., et al.,* CV08-01039 (C.D. Cal.) (Docket No. 283-2). | Ex. 16 Kraft MSJ | | |
| 336. | 9/19/2008 | Registration for hypertouch.com domain | HYPERTOUCH0000719 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 337. | 9/22/2008 | Plaintiff's Third Supplemental Response to Defendant Connexus Corp.'s First Set of Interrogatories to Beyond Systems Inc. with Exhibit A: Annualized Summary of Beyond Systems Inc. Profit & Loss Statements January 2000 – September 2008 | | | |
| 338. | 11/12/2008 | Plaintiff's Objections and Response to Defendants' First Set of Interrogatories | Ex 2 Kraft MSJ | | |
| 339. | 12/4/2008 | P. Wagner's Home Equity Line of Credit Deed of Trust | BSI0020251-BSI0020260 | | |
| 340. | 1/9/2009 | 2008 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022405-BSI0022426 | | |
| 341. | 1/12/2009 | Screenshots from http://www.hypertouch.com/legal/index.htm & http://www.hypertouch.com/legal/legal.htm | Ex. 26 Kraft MSJ | | |
| 342. | 3/26/2009 | Memorandum in Support of Plaintiff and Third Party Defendants' Motion in Support of Interim Sealing Motion and Motion in Opposition to Motion to Challenge Confidentiality, (Dkt. No. 79). | Ex. 4 Kraft MSJ | | |
| 343. | 4/6/2009 | Declaration of P. Wagner | Ex. 19 Kraft MSJ | | |
| 344. | 4/24/2009 | Plaintiff's Objections and Responses to Defendant's Second Set of Interrogatories | Ex. 7 Kraft MSJ | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 345. | 4/27/2009 | BSI's  Supplemental Objections and Responses to Requests for Production - Request 30 | | | |
| 346. | 5/29/2009 | Excerpts from the expert report of Dr. John C. Klensin | Ex. 2 Reply ISO Kraft MSJ | | |
| 347. | 6/5/2009 | Plaintiff's Supplemental Objections and Response to Defendants' First Set of Interrogatories | Ex 1 Kraft MSJ | | |
| 348. | 7/31/2009 | Email from M. Whitley to P. Wagner regarding open relay | BSI0053701 | | |
| 349. | 7/31/2009 | Declaration of Steven Wagner (Docket No. 209-23). | Ex. 14 Kraft MSJ | | |
| 350. | 8/13/2009 | Subpoena response from Verizon forwarding VOL account information for Beyond Systems | WAUSA 00135-WAUSA 00137 | | |
| 351. | 8/31/2009 | Email from J. Wagner to SpamFighters regarding Geek question: how does Postini's TLS work? | BSI0055081 | | |
| 352. | 9/15/2009 | Email from D. Wagner to P. Wagner re: Restore connectivity at SLH | BSI0020775 | | |
| 353. | 9/16/2009 | Email from P. Wagner to J. Clark, francois@stlukeshouse.com, and J. Wagner regarding antenna for the Verizon PC5750 EVDO air card | BSI0051367-BSI0051369 | | |
| 354. | 9/17/2009 | Email from P. Wagner to J. Clark and francois@stlukeshouse.com regarding Order Update #557776 | BSI0051372-BSI0051373 | | |
| 355. | 9/21/2009 | Email from P. Wagner to Diane Wagner regarding Router Problems | BSI0051374-BSI0051376 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 356. | 9/21/2009 | Email from P. Wagner to D. Wagner regarding Router Problems | BSI0051377-BSI0051379 | | |
| 357. | 9/21/2009 | Email from P. Wagner to Diane Wagner regarding Router Problems | BSI0051380-BSI0051382 | | |
| 358. | 9/24/2009 | Transcript of Deposition of Dr. John C. Klensin vol. 1 | | | |
| 359. | 10/15/2009 | Internet Archive – Wayback Machine Results for www.hypertouch.net | Prev. Mrkd Ex. 257 | | |
| 360. | 10/15/2009 | Internet Archive for "additional Hypertouch Legal Notices" page | Prev. Mrkd Ex. 258 | | |
| 361. | 10/15/2009 | Source code for Internet Archive for "additional Hypertouch Legal Notices" page | Prev. Mrkd Ex. 259 | | |
| 362. | 10/19/2009 | 2008 BSI U.S. and Maryland Income Tax Returns | BSI0021459-BSI0021483 | | |
| 363. | 10/19/2009 | Excerpt (p. 25) from the Transcript of Motion Proceedings in *Beyond Systems, Inc.  v. Kraft Foods, Inc., et al.,* 08-0409. | Ex. 18 Kraft MSJ | | |
| 364. | 11/4/2009 | Plaintiff's Amended Objections and Responses to Defendant's Second Set of Interrogatories attaching Gross Revenues Received by Beyond Systems, Inc. from Settlements and/or Judgments Obtained as a Result of Claims Related to Commercial Electronic Mail | Ex. 22 Kraft MSJ | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 365. | 11/23/2009 | Hypertouch Responses to Connexus First Set of Requests for Admissions | | | |
| 366. | 12/2/2009 | Transcript of Deposition of Dr. John C. Klensin vol. 2 | | | |
| 367. | 12/5/2009 | Sykes Dep. Ex. 3, *BSI v. World Ave.*, No. PJM 08-cv-0921.  Whois History for ywch.org. | BSI0045490 | | |
| 368. | 1/8/2010 | 2009 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022427-BSI0022446 | | |
| 369. | 1/8/2010 | Email from S. Ring to GT forwarding domain registration information for BSI | Burton 6 | | |
| 370. | 1/27/2010 | Screenshot from http://www.beyondsystems.net/spam_cases.html. | Ex. 25 Kraft MSJ | | |
| 371. | 3/23/2010 | Screenshot from www.hypertouch.com (Dkt. No. 327-5) | Ex. 3 Reply ISO Kraft MSJ | | |
| 372. | 4/1/2010 | Site Inspection of 1612 Sherwood Rd., Silver Spring, MD | C12920 | | |
| 373. | 4/2/2010 | Site Inspection of 38 Maryland Ave., Rockville, MD | C12918 | | |
| 374. | 5/4/2010 | Site Inspection of 9501 Anchorage Pl., Bethesda, MD | C12917 | | |
| 375. | 5/6/2010 | Site Inspection of 1837 R St., NW., Washington, DC | C12919 | | |
| 376. | 6/8/2010 | Patent and Trademark Office file for hypertouch | BSI0032244-BSI0032254 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 377. | 6/10/2010 | Declaration of Neal Krawetz | | | |
| 378. | 9/20/2010 | 2009 BSI U.S. and Maryland Income Tax Returns | BSI0021486-BSI0021518 | | |
| 379. | 9/21/2010 | Email from J. Wagner to Spam Fighters regarding World Avenue case | BSI0023448 | | |
| 380. | 11/29/2010 | Transcript of Motion Proceedings Before the Hon. Peter J. Messitte | | | |
| 381. | 12/2/2010 | Email from P. Wagner to J. Wagner regarding DNS change request for St. Lukes House | BSI0051399-BSI0051400 | | |
| 382. | 1/14/2011 | 2010 Annual Summary of Charges prepared by Chevy Chase Bank for P. Wagner | BSI0022447-BSI0022466 | | |
| 383. | 3/21/2011 | Declaration of Malcolm Spicer | BSI0047147-BSI0047148 | | |
| 384. | 3/28/2011 | Plaintiff's Second Privilege Log in BSI v. World Avenue | BSI0032192-BSI0032194 | | |
| 385. | 4/5/2011 | Third Supplemental Response of Plaintiff Beyond Systems, Inc. to Defendant World Avenue USA, LLC'S Third Set of Interrogatories in *BSI v. World Avenue* | BSI0044755-BSI0044760 | | |
| 386. | 4/7/2011 | Plaintiff Beyond System Inc's Responses and Objections to Defendant's World Avenue Holdings, LLC's Interrogatories Relating to the August Trial to Plaintiff in *BSI v. World Avenue* case | | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 387. | 4/8/2011 | Third Party Defendant Hypertouch's Responses and Objections to Defendant's World Avenue USA, LLC's Interrogatories Relating to the August Trial in *BSI v. World Avenue* case | | | |
| 388. | 4/8/2011 | Third Party Defendant James Joseph Wagner's Responses and Objections to Defendant's World Avenue USA, LLC's Interrogatories Relating to the August Trial in *BSI v. World Avenue* case | | | |
| 389. | 4/13/2011 | Sykes Dep. Ex. 1, *BSI v. World Ave.*, No. PJM 08-cv-0921. Whois History for ywch.org. | BSI0045485 | | |
| 390. | 4/15/2011 | Sykes Dep. Ex. 4, *BSI v. World Ave.*, No. PJM 08-cv-0921. Whois History for ywch.org. | BSI0045491 | | |
| 391. | 5/19/2011 | Third Party Defendant Hypertouch's Supplemental Responses and Objections to Defendant's World Avenue USA, LLC's Interrogatories Relating to the August Trial in *BSI v. World Avenue* case | | | |
| 392. | 6/29/2011 | Joint Pretrial Order in *BSI v. World Avenue* case | | | |
| 393. | 7/7/2011 | WHOIS lookup for Hypertouch.com | BSI0044207-BSI0044209 | | |
| 394. | 7/20/2011 | Business and Professions Code Section 22575-22579 | BSI0020261-BSI0020262 | | |
| 395. | 7/25/2011 | Email from J. Duffy to D. Baker, K. Horky, T. Onorato, P. Wagner, S. Wagner and J. Wagner regarding settlement | GT - 000178 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 396. | | Settlement Agreement Excerpt | GT - 000175-<br>GT - 000177 | | |
| 397. | 10/26/2011 | Plaintiff's Fourth Supplemental Response to Defendant Connexus Corp.'s First Set of Interrogatories to Beyond Systems, Inc. | | | |
| 398. | 10/26/2011 | Plaintiff's Responses and Objections to Connexus Corp.'s First Set of Requests for Admission Concerning Mini-Trial Issues | | | |
| 399. | 11/16/2011 | Beyond Systems, Inc.'s Responses and Objections to Connexus Corp.'s First Set of Interrogatories Concerning Mini-Trial Issues | | | |
| 400. | 2/10/2012 | Beyond Systems, Inc.'s Supplemental Responses and Objections to Connexus Corp.'s First Set of Interrogatories Concerning Mini-Trial Issues | | | |
| 401. | 3/16/2012 | Email from S. Saunders to A. Rothman regarding World Avenue settlement | | | |
| 402. | 3/19/2012 | BSI's Amended Supplemental Responses and Objections to Connexus' First Set of Interrogatories Concerning Mini-Trial Issues | | | |
| 403. | | Notes regarding questions to ask Keivan Khalichi, Michael Whitley and St. Lukes House | 108432358 | | |
| 404. | | Notes regarding inspection videos | 108432741 | | |
| 405. | | Photograph – BSI mail slot at UPS Store | BSI0020266 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 406. | | Photograph– BSI mail slot at UPS Store | BSI0020267 | | |
| 407. | | Photo of BSI servers | BSI0038301 | | |
| 408. | | Photographs of UPS Store (Exhibit 1 to Declaration of Jozef Przygrodzki) | BSI0042634-BSI0042648 | | |
| 409. | | Photos of UPS Store | C012921-C012934 | | |
| 410. | | BSI invoices to Young Woman's Christian Home | BSI0022277-BSI0022281 | | |
| 411. | | BSI invoices to other residents of 1837 R Street, NW | BSI0022282-BSI0022293 | | |
| 412. | 2006 – 2009 | Invoices from BSI to Stephen Ring | BSI0022294-BSI0022303 | | |
| 413. | | BSI Invoices | BSI0022304-BSI0022305 | | |
| 414. | | BSI Invoices | BSI0022315-BSI0022316 | | |
| 415. | | Statement of costs related to Stamps.com litigation | BSI0056228 | | |
| 416. | | Screenshot of CapitalOne bank page for BSI | BSI0022468 | | |
| 417. | | CapitalOne bank statements for BSI | BSI0022469-BSI0022562 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 418. | | CapitalOne bank statements for BSI | BSI0022582-BSI0022772 | | |
| 419. | | TheUseful.com spam | BSI0023685-BSI0023704 | | |
| 420. | | Hypertouch.com registration information | BSI0032220-BSI0032243 | | |
| 421. | | Owner email change for Castalia.net | BSI0034823-BSI0034825 | | |
| 422. | | TheGeekPub regarding Hosting on Verizon FIOS | BSI0034834-BSI0034841 | | |
| 423. | | BSI's web access logs and configuration files | BSI0034908-BSI0034928 | | |
| 424. | | Landing pages for spam showing that Hypertouch.com email addresses were entered into internet web pages | BSI0035039-BSI0035041 | | |
| 425. | | Source code for http://legal.hypertouch.com/BobVila.html | BSI0044105 | | |
| 426. | | Enlargement of Source code for http://legal.hypertouch.com/BobVila.html | BSI0044106-BSI0044109 | | |
| 427. | | Domain name settings for mail.reasonabledoubt.com | BSI0044110 | | |
| 428. | | Photos posted on http://www.hypertouch.com/legal/spam/ibill/4-intro.html | BSI0044114 | | |

41

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 429. | | Photos posted on http://www.hypertouch.com/legal/spam/ibill/4.html | BSI0044115 | | |
| 430. | | Domain name server configurations for hypertouch.com | BSI0044148-BSI0044164 | | |
| 431. | | J. Clark Dep. Ex. C, *BSI v. World Ave.*, No. PJM 08-cv-0921.  Whois record for St. Luke's Hospital, compilation of emails between P. Wagner, J. Wagner and St. Luke's. | BSI0044221-91 | | |
| 432. | | Sykes Dep. Ex. 2, *BSI v. World Ave.*, No. PJM 08-cv-0921. YWCH payments to BSI, 3/1/02 – 2/26/09. | BSI0045486-BSI0045489 | | |
| 433. | | Sykes Dep. Ex. 5, *BSI v. World Ave.*, No. PJM 08-cv-0921.  Whois Record for TmHdc.org. | BSI0045492-BSI0045495 | | |
| 434. | | Statements of Claim for cases filed by P. Wagner against Sprint, VisionLab, First Horizon Home Loans, Cell Direct, XO Communications, Pepco, DoubleClick Inc. | BSI0020268-BSI0020278 | | |
| 435. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. Sprint International Communications Co.* | BSI0046137-BSI0046142 | | |
| 436. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. VisionLab Telecommunications* | BSI0046143-BSI0046154 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 437. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. First Horizon Home Loans* | BSI0046155-BSI0046158 | | |
| 438. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. Cell Direct* | BSI0046159-BSI0046162 | | |
| 439. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. XO Communications* | BSI0046163-BSI0046165 | | |
| 440. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. Pepco* | BSI0046166-BSI0046167 | | |
| 441. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. VisionLab Communications* | BSI0046168-BSI0046169 | | |
| 442. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. Cell Direct Corp.* | BSI0046170-BSI0046175 | | |
| 443. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. First Horizon Home Loan Corp.* | BSI0046176-BSI0046179 | | |
| 444. | | Superior Court of the District of Columbia, Small Claims Branch file for *Wagner v. DoubleClick, Inc.* | BSI0046180-BSI0046213 | | |
| 445. | | U.S. District Court for the District of Maryland Southern Division, *Beyond Systems, Inc., v. Keynetics Inc., et al.*, Stipulated Order Regarding Confidentiality Discovery Material | BSI0051281-BSI0051285 | | |

43

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
<u>DEFENDANTS' TRIAL EXHIBIT LIST</u>

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 446. | | In the Circuit Court of Montgomery County, *Beyond Systems, Inc. v. Kraft Foods, Inc.*, Complaint | BSI-K0004430-BSI-K0004435 | | |
| 447. | | United States District Court In the Circuit for Montgomery County, *Beyond Systems Inc. v. Kraft Foods, Inc., et al.*, Plaintiff Beyond Systems Inc.'s Motion for Summary Judgment Against All Defendants | BSI-K0004436-BSI-K0004444 | | |
| 448. | | In the Circuit Court for Montgomery County, *Beyond Systems, Inc. v. Kraft Foods, Inc. and Vict. Th. Engwall & Co.*, Complaint | BSI-K0004449-BSI-K0004454 | | |
| 449. | | In the Circuit Court for Montgomery County, *Beyond Systems, Inc. v. Kraft Foods, Inc. and Vict. Th. Engwall & Co.*, Complaint | BSI-K0004456-BSI-K0004461 | | |
| 450. | | Excerpts of *Internet for Dummies* by John Levine, Carol Baroudi and Margaret Levine Young | Ex. 33 to Docket 257 | | |
| 451. | | Docket Report for *Hypertouch, Inc. v. Kraft Foods, Inc., et al.*, Case No. C 05-01589PJH (N.D. Cal.). | Ex. 8 Kraft MSJ | | |
| 452. | | Docket Report for *BSI v. Kennedy-Western University*, Case No. 05-CV-2446-DKC (D. Md.). | Ex. 9 Kraft MSJ | | |
| 453. | | Account information for mail.hasit.com | HYP0047161-HYP0047162 | | |
| 454. | | Hasit.com web page | JWW0011633 | | |
| 455. | | Lisiecki Dep. Ex. 1, *BSI v. World Ave.*, No. PJM 08-cv-0921.  Email exchange between Paul Wagner and Lori Lisiecki | BSI0044389-97 | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 456. | | Lisiecki Dep. Ex. 2, *BSI v. World Ave.*, No. PJM 08-cv-0921. Email exchange between Paul Wagner and Lori Lisiecki. | BSI0044398-405 | | |
| 457. | | Lisiecki Dep. Ex. 3, *BSI v. World Ave.*, No. PJM 08-cv-0921. High Speed Wireless Internet Agreement . | BSI00128074-97 | | |
| 458. | | Lisiecki Dep. Ex. 4, *BSI v. World Ave.*, No. PJM 08-cv-0921. Email exchange between Paul Wagner and Lori Lisiecki. | BSI0044430-44 | | |
| 459. | | Lisieecki Dep. Ex. 5, *BSI v. World Ave.*, No. PJM 08-cv-0921. Communications between Comcast and YWCH, including service agreement and work orders. | BSI004445-60 | | |
| 460. | | Lisiecki Dep. Ex. 8, *BSI v. World Ave.*, No. PJM 08-cv-0921. Email exchange between Paul Wagner and Lori Lisiecki. | BSI0044472-75 | | |
| 461. | | Demonstrative exhibit based on charts of BSI's Litigation and Non-Litigation Proceeds and Costs | | | |
| 462. | 3/20/2012 | Order (Docket No. 490) | | | |
| 463. | 4/6/2012 | Amended Order (Docket No. 498) | | | |
| 464. | 6/8/2012 | Plaintiff's Fifth Supplemental Resposne to Defendnats Connexus Corp.'s First Set of Inerrogatories to Beyond Systems, Inc. (No. 5) | | | |
| 465. | 3/23/2009 | Email from GevaliaKaffee to mike@castalia.net | | | |

Beyond Systems, Inc. v. Kraft Foods, Inc., et al.
DEFENDANTS' TRIAL EXHIBIT LIST

| Defendants' Exhibit Number | Date | Description | Bates Number or Reference | Identified | Admitted |
|---|---|---|---|---|---|
| 466. | | Screenshot of Gevalia.com web page | | | |
| 467. | | Screenshot of Gevalia.com web page | | | |
| 468. | | Screenshot of "contact us" portion of Gevalia.com web page | | | |
| 469. | | Screenshot of customer service portion of Gevalia.com web page | | | |